

# IN THE COURT OF CRIMINAL APPEALS OF TEXAS

## NO. WR-73,625-02

### EX PARTE MICHAEL BLAKE BOURNE, Applicant

### ON APPLICATION FOR A WRIT OF HABEAS CORPUS
### CAUSE NO. W11038-2 IN THE 355TH DISTRICT COURT
### FROM HOOD COUNTY

*Per curiam*.

## O P I N I O N

Pursuant to the provisions of Article 11.07 of the Texas Code of Criminal Procedure, the clerk of the trial court transmitted to this Court this application for a writ of habeas corpus. *Ex parte Young*, 418 S.W.2d 824, 826 (Tex. Crim. App. 1967). Applicant was convicted of aggravated assault and sentenced to twenty-eight years' imprisonment. The Second Court of Appeals dismissed his appeal. *Bourne v. State*, No. 02-09-00138-CR (Tex. App.—Fort Worth 2009, no pet.).

In a single ground, Applicant contends that he was denied his right to an appeal. We remanded this application to the trial court for findings of fact and conclusions of law. The trial court concluded that Applicant was denied his right to an appeal. We agree. Applicant is entitled to the opportunity to file an out-of-time appeal of the judgment of conviction in cause number

CR11038 from the 355th District Court of Hood County. Applicant is ordered returned to that time at which he may give a written notice of appeal so that he may then, with the aid of counsel, obtain a meaningful appeal. Within ten days of the issuance of this opinion, the trial court shall determine whether Applicant is indigent. If Applicant is indigent and wishes to be represented by counsel, the trial court shall immediately appoint an attorney to represent Applicant on direct appeal. All time limits shall be calculated as if the sentence had been imposed on the date on which the mandate of this Court issues. We hold that, should Applicant desire to prosecute an appeal, he must take affirmative steps to file a written notice of appeal in the trial court within 30 days after the mandate of this Court issues.

Copies of this opinion shall be sent to the Texas Department of Criminal Justice-Correctional Institutions Division and Pardons and Paroles Division.

Delivered: March 12, 2014
Do not publish